# Exhibit 3

**Schmitt Industries, Inc. Loss Chart**
**between September 1, 2020 and September 20, 2022**

| Name | Date Purchased | Shares | Price per Share | Total | Date Sold | Shares | Price per Share | Total | Shares Retained | Value Retained | Total Loss/Gain | Lookback Price 1.4377 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scott Mustric | Opening position | 102,400 | | | 10/5/2020 | 300 | $4.82 | $1,446.00 | | | | |
| | 12/28/2020 | 230 | ($6.06) | ($1,392.70) | 10/5/2020 | 1500 | $4.87 | $7,311.45 | | | | |
| | 12/28/2020 | 1 | ($6.00) | ($6.00) | 11/16/2020 | 300 | $5.55 | $1,665.03 | | | | |
| | 1/19/2021 | 100 | ($5.05) | ($505.00) | 11/16/2020 | 300 | $5.57 | $1,669.50 | | | | |
| | 1/19/2021 | 1,500 | ($5.04) | ($7,561.80) | 12/21/2020 | 300 | $5.38 | $1,614.00 | | | | |
| | 1/19/2021 | 170 | ($5.02) | ($853.40) | 12/21/2020 | 500 | $5.55 | $2,775.00 | | | | |
| | 1/19/2021 | 1,700 | ($4.99) | ($8,482.83) | 12/23/2020 | 242 | $5.65 | $1,366.62 | | | | |
| | 1/19/2021 | 2,000 | ($4.98) | ($9,961.20) | 12/23/2020 | 8 | $5.65 | $45.20 | | | | |
| | 1/19/2021 | 2,000 | ($5.05) | ($10,099.00) | 12/23/2020 | 250 | $5.66 | $1,414.60 | | | | |
| | 1/19/2021 | 2,000 | ($5.05) | ($10,099.80) | 12/23/2020 | 250 | $5.72 | $1,429.93 | | | | |
| | 1/19/2021 | 630 | ($5.01) | ($3,153.28) | 1/8/2021 | 100 | $5.42 | $542.00 | | | | |
| | 1/20/2021 | 1,000 | ($4.98) | ($4,980.00) | 1/8/2021 | 146 | $5.43 | $792.78 | | | | |
| | 1/20/2021 | 1,000 | ($5.00) | ($5,000.00) | 1/8/2021 | 20 | $5.60 | $112.00 | | | | |
| | 1/20/2021 | 1,000 | ($5.03) | ($5,025.00) | 1/8/2021 | 234 | $5.43 | $1,269.92 | | | | |
| | 1/20/2021 | 1,000 | ($5.06) | ($5,055.00) | 1/8/2021 | 500 | $5.52 | $2,760.00 | | | | |
| | 1/20/2021 | 134 | ($5.15) | ($690.09) | 1/8/2021 | 586 | $5.48 | $3,208.35 | | | | |
| | 1/20/2021 | 1,500 | ($5.11) | ($7,664.85) | 1/13/2021 | 1,000 | $5.20 | $5,195.00 | | | | |
| | 1/20/2021 | 190 | ($5.11) | ($969.95) | 1/13/2021 | 1,842 | $5.28 | $9,725.76 | | | | |
| | 1/20/2021 | 2,000 | ($5.00) | ($9,996.00) | 1/13/2021 | 3,500 | $5.26 | $18,410.00 | | | | |
| | 1/20/2021 | 2,000 | ($5.00) | ($9,996.00) | 1/13/2021 | 492 | $5.35 | $2,632.25 | | | | |
| | 1/20/2021 | 2,000 | ($5.04) | ($10,072.00) | 1/13/2021 | 500 | $5.15 | $2,572.50 | | | | |
| | 1/20/2021 | 490 | ($5.04) | ($2,469.55) | 1/13/2021 | 658 | $5.26 | $3,461.21 | | | | |
| | 1/20/2021 | 500 | ($5.09) | ($2,542.50) | 1/13/2021 | 8 | $5.38 | $43.00 | | | | |
| | 1/20/2021 | 510 | ($5.03) | ($2,565.30) | 1/14/2021* | 250 | $5.23 | $1,307.53 | | | | |
| | 1/20/2021 | 676 | ($5.16) | ($3,491.27) | 1/14/2021* | 250 | $5.24 | $1,310.03 | | | | |
| | 1/20/2021 | 900 | ($4.93) | ($4,437.09) | 1/14/2021 | 561 | $5.75 | $3,225.75 | | | | |
| | 1/25/2021 | 1,000 | ($5.10) | ($5,095.00) | 1/14/2021 | 800 | $5.75 | $4,600.00 | | | | |
| | 1/25/2021 | 1,000 | ($5.14) | ($5,139.90) | 1/15/2021 | 100 | $5.19 | $519.20 | | | | |
| | 1/25/2021 | 1,500 | ($5.10) | ($7,642.50) | 1/15/2021 | 1,000 | $5.78 | $5,780.00 | | | | |
| | 1/25/2021 | 400 | ($4.96) | ($1,985.20) | 1/15/2021 | 1,000 | $5.91 | $5,914.00 | | | | |
| | 1/25/2021 | 400 | ($5.05) | ($2,018.04) | 1/15/2021 | 1,200 | $5.80 | $6,960.12 | | | | |
| | 1/25/2021 | 500 | ($5.10) | ($2,549.35) | 1/15/2021 | 1,410 | $5.95 | $8,389.50 | | | | |
| | 1/25/2021 | 600 | ($4.99) | ($2,993.46) | 1/15/2021 | 154 | $5.14 | $792.07 | | | | |
| | 1/25/2021 | 600 | ($4.99) | ($2,993.94) | 1/15/2021 | 1,600 | $5.95 | $9,512.00 | | | | |
| | 1/26/2021 | 1,000 | ($5.22) | ($5,219.90) | 1/15/2021 | 2,000 | $5.88 | $11,761.20 | | | | |
| | 1/26/2021 | 250 | ($5.12) | ($1,280.00) | 1/15/2021 | 2,000 | $5.92 | $11,836.40 | | | | |
| | 1/26/2021 | 250 | ($5.14) | ($1,285.60) | 1/15/2021 | 2,000 | $5.93 | $11,859.00 | | | | |
| | 1/26/2021 | 250 | ($5.17) | ($1,293.25) | 1/15/2021 | 306 | $5.19 | $1,588.17 | | | | |
| | 1/26/2021 | 250 | ($5.17) | ($1,293.25) | 1/15/2021 | 400 | $5.92 | $2,366.28 | | | | |
| | 1/26/2021 | 250 | ($5.20) | ($1,298.98) | 1/15/2021 | 440 | $5.13 | $2,257.20 | | | | |

| 1/27/2021 | 100 | ($5.01) | ($501.00) | 1/15/2021 | 639 | $5.94 | $3,796.49 |
| 1/27/2021 | 20 | ($4.97) | ($99.40) | 1/15/2021 | 800 | $5.83 | $4,660.96 |
| 1/27/2021 | 20 | ($4.97) | ($99.40) | 1/15/2021 | 90 | $5.82 | $523.80 |
| 1/27/2021 | 200 | ($5.02) | ($1,004.78) | 2/17/2021* | 22 | $6.95 | $152.90 |
| 1/27/2021 | 400 | ($5.04) | ($2,014.24) | 2/17/2021* | 30 | $7.02 | $210.60 |
| 1/27/2021 | 50 | ($4.97) | ($248.50) | 2/17/2021* | 3,948 | $6.95 | $27,438.60 |
| 1/27/2021 | 6 | ($5.02) | ($30.13) | 2/26/2021 | 100 | $5.86 | $585.90 |
| 1/27/2021 | 74 | ($5.02) | ($371.64) | 2/26/2021 | 200 | $5.92 | $1,183.50 |
| 1/27/2021 | 80 | ($5.02) | ($401.78) | 2/26/2021 | 300 | $5.85 | $1,754.70 |
| 2/9/2021 | 300 | ($5.84) | ($1,751.79) | 2/26/2021 | 400 | $5.90 | $2,360.00 |
| 2/19/2021 | 100 | ($6.46) | ($645.85) | 4/21/2021 | 200 | $6.48 | $1,295.00 |
| 2/19/2021 | 100 | ($6.46) | ($646.45) | 5/6/2021 | 412 | $6.02 | $2,480.28 |
| 2/19/2021 | 100 | ($6.47) | ($647.21) | 5/6/2021 | 500 | $6.12 | $3,060.00 |
| 2/19/2021 | 1,000 | ($6.30) | ($6,300.00) | 5/6/2021 | 500 | $6.13 | $3,062.50 |
| 2/19/2021 | 1,000 | ($6.43) | ($6,430.00) | 5/6/2021 | 500 | $6.18 | $3,090.00 |
| 2/19/2021 | 1,000 | ($6.51) | ($6,510.00) | 5/6/2021 | 88 | $6.04 | $531.52 |
| 2/19/2021 | 200 | ($6.42) | ($1,283.70) | 5/10/2021 | 100 | $5.72 | $572.00 |
| 2/19/2021 | 200 | ($6.46) | ($1,291.68) | 5/10/2021 | 100 | $5.76 | $575.50 |
| 2/19/2021 | 263 | ($6.30) | ($1,656.90) | 5/10/2021 | 1,000 | $5.93 | $5,925.00 |
| 2/19/2021 | 437 | ($6.45) | ($2,817.99) | 5/10/2021 | 1,000 | $5.93 | $5,925.00 |
| 2/19/2021 | 500 | ($6.45) | ($3,224.25) | 5/10/2021 | 1,000 | $5.93 | $5,925.00 |
| 2/19/2021 | 500 | ($6.46) | ($3,227.50) | 5/10/2021 | 1,000 | $5.93 | $5,925.00 |
| 2/19/2021 | 500 | ($6.46) | ($3,229.25) | 5/10/2021 | 1,000 | $5.93 | $5,925.00 |
| 2/19/2021 | 600 | ($6.43) | ($3,855.00) | 5/10/2021 | 1,000 | $5.93 | $5,925.00 |
| 2/22/2021 | 100 | ($6.38) | ($637.50) | 5/10/2021 | 1,000 | $5.93 | $5,925.00 |
| 2/22/2021 | 100 | ($6.39) | ($639.00) | 5/10/2021 | 1,000 | $5.93 | $5,925.00 |
| 2/22/2021 | 1,000 | ($6.44) | ($6,439.30) | 5/10/2021 | 1,000 | $5.93 | $5,925.00 |
| 2/22/2021 | 130 | ($6.35) | ($825.50) | 5/10/2021 | 1,000 | $5.93 | $5,925.00 |
| 2/22/2021 | 75 | ($6.41) | ($480.75) | 5/10/2021 | 149 | $5.90 | $879.10 |
| 2/22/2021 | 800 | ($6.39) | ($5,112.96) | 5/10/2021 | 1,839 | $5.71 | $10,500.87 |
| 3/18/2021 | 400 | ($6.46) | ($2,584.00) | 5/10/2021 | 2,000 | $5.71 | $11,421.40 |
| 3/18/2021 | 500 | ($6.39) | ($3,194.95) | 5/10/2021 | 851 | $5.88 | $5,004.73 |
| 3/23/2021 | 1,000 | ($6.29) | ($6,289.60) | 5/10/2021 | 961 | $5.75 | $5,525.75 |
| 3/23/2021 | 1,200 | ($6.30) | ($7,559.88) | 5/11/2021 | 300 | $6.00 | $1,800.00 |
| 3/23/2021 | 400 | ($6.29) | ($2,515.96) | 5/12/2021 | 16 | $5.64 | $90.24 |
| 3/23/2021 | 600 | ($6.29) | ($3,774.00) | 5/12/2021 | 1,984 | $5.71 | $11,328.64 |
| 3/23/2021 | 600 | ($6.30) | ($3,780.00) | 5/13/2021 | 1,000 | $5.66 | $5,658.80 |
| 3/24/2021 | 1,000 | ($6.03) | ($6,025.00) | 5/13/2021 | 1,000 | $5.68 | $5,680.00 |
| 3/25/2021 | 1,000 | ($6.03) | ($6,025.00) | 5/13/2021 | 16 | $5.68 | $90.88 |
| 3/25/2021 | 1,000 | ($6.03) | ($6,030.00) | 5/13/2021 | 402 | $5.70 | $2,291.40 |
| 3/25/2021 | 500 | ($6.28) | ($3,138.50) | 5/13/2021 | 48 | $5.69 | $273.12 |
| 3/29/2021 | 100 | ($5.88) | ($588.00) | 5/13/2021 | 534 | $5.66 | $3,024.68 |
| 3/29/2021 | 1,500 | ($5.77) | ($8,655.00) | 5/17/2021 | 100 | $5.73 | $573.02 |
| 3/29/2021 | 200 | ($5.84) | ($1,167.00) | 5/17/2021 | 1,000 | $5.87 | $5,865.00 |

| 3/29/2021 | 200 | ($5.89) | ($1,177.98) | 5/17/2021 | 1,000 | $5.99 | $5,990.00 |
|---|---|---|---|---|---|---|---|
| 3/29/2021 | 2,000 | ($5.86) | ($11,722.20) | 5/17/2021 | 1,000 | $5.99 | $5,990.00 |
| 3/29/2021 | 700 | ($5.89) | ($4,123.63) | 5/17/2021 | 900 | $5.69 | $5,121.09 |
| 4/5/2021 | 150 | ($6.45) | ($967.91) | 5/19/2021 | 10 | $5.60 | $56.00 |
| 4/5/2021 | 150 | ($6.47) | ($970.17) | 5/19/2021 | 10 | $5.62 | $56.20 |
| 4/5/2021 | 500 | ($6.43) | ($3,215.00) | 5/19/2021 | 10 | $5.64 | $56.40 |
| 4/5/2021 | 500 | ($6.43) | ($3,215.00) | 5/19/2021 | 100 | $5.55 | $555.01 |
| 4/5/2021 | 500 | ($6.48) | ($3,239.95) | 5/19/2021 | 100 | $5.65 | $564.90 |
| 4/7/2021 | 500 | ($6.42) | ($3,207.60) | 5/19/2021 | 1,000 | $5.55 | $5,550.00 |
| 4/7/2021 | 500 | ($6.60) | ($3,300.00) | 5/19/2021 | 1,000 | $5.56 | $5,561.50 |
| 4/13/2021 | 100 | ($7.75) | ($774.90) | 5/19/2021 | 1,000 | $5.59 | $5,585.00 |
| 4/13/2021 | 1,000 | ($7.74) | ($7,740.60) | 5/19/2021 | 1,000 | $5.62 | $5,620.00 |
| 4/13/2021 | 400 | ($7.77) | ($3,107.72) | 5/19/2021 | 1,000 | $5.62 | $5,622.70 |
| 4/14/2021 | 1,000 | ($7.65) | ($7,654.40) | 5/19/2021 | 1,000 | $5.63 | $5,625.50 |
| 4/14/2021 | 250 | ($7.26) | ($1,815.30) | 5/19/2021 | 1,000 | $5.63 | $5,625.50 |
| 4/14/2021 | 250 | ($7.29) | ($1,822.50) | 5/19/2021 | 1,000 | $5.64 | $5,643.80 |
| 4/14/2021 | 500 | ($7.72) | ($3,858.85) | 5/19/2021 | 1,000 | $5.65 | $5,645.50 |
| 4/14/2021 | 500 | ($7.73) | ($3,864.95) | 5/19/2021 | 1,000 | $5.65 | $5,650.00 |
| 4/15/2021 | 100 | ($6.64) | ($664.00) | 5/19/2021 | 1,000 | $5.65 | $5,650.00 |
| 4/15/2021 | 100 | ($6.64) | ($664.25) | 5/19/2021 | 1,000 | $5.67 | $5,665.00 |
| 4/15/2021 | 800 | ($6.61) | ($5,288.00) | 5/19/2021 | 1,000 | $5.69 | $5,690.00 |
| 8/17/2021 | 10 | ($5.38) | ($53.75) | 5/19/2021 | 1,000 | $5.70 | $5,695.00 |
| 8/18/2021 | 90 | ($5.48) | ($493.29) | 5/19/2021 | 1,000 | $5.70 | $5,695.00 |
| 10/29/2021 | 1,000 | ($4.05) | ($4,050.00) | 5/19/2021 | 1,000 | $5.70 | $5,695.00 |
| 10/29/2021 | 1,000 | ($4.05) | ($4,050.00) | 5/19/2021 | 1,000 | $5.70 | $5,695.00 |
| 10/29/2021 | 1,000 | ($4.05) | ($4,050.00) | 5/19/2021 | 1,000 | $5.74 | $5,740.00 |
| 10/29/2021 | 1,000 | ($4.05) | ($4,050.00) | 5/19/2021 | 1,000 | $5.74 | $5,741.50 |
| 10/29/2021 | 1,000 | ($4.05) | ($4,050.00) | 5/19/2021 | 1,000 | $5.75 | $5,745.00 |
| 10/29/2021 | 1,000 | ($4.05) | ($4,050.70) | 5/19/2021 | 1,000 | $5.77 | $5,765.00 |
| 10/29/2021 | 1,000 | ($4.09) | ($4,092.30) | 5/19/2021 | 1,000 | $5.85 | $5,850.00 |
| 11/1/2021 | 10 | ($4.34) | ($43.43) | 5/19/2021 | 1,000 | $5.85 | $5,850.00 |
| 11/1/2021 | 100 | ($4.30) | ($429.50) | 5/19/2021 | 1,000 | $5.86 | $5,860.00 |
| 11/1/2021 | 100 | ($4.35) | ($434.80) | 5/19/2021 | 1,000 | $5.88 | $5,880.00 |
| 11/1/2021 | 100 | ($4.43) | ($443.00) | 5/19/2021 | 1,000 | $5.89 | $5,890.00 |
| 11/1/2021 | 100 | ($4.43) | ($443.40) | 5/19/2021 | 1,000 | $5.89 | $5,890.00 |
| 11/1/2021 | 100 | ($4.44) | ($443.90) | 5/19/2021 | 1,000 | $6.18 | $6,180.00 |
| 11/1/2021 | 1,000 | ($4.10) | ($4,100.00) | 5/19/2021 | 106 | $5.46 | $578.76 |
| 11/1/2021 | 1,000 | ($4.10) | ($4,100.00) | 5/19/2021 | 108 | $5.50 | $594.00 |
| 11/1/2021 | 1,000 | ($4.10) | ($4,100.00) | 5/19/2021 | 11 | $5.74 | $63.14 |
| 11/1/2021 | 1,000 | ($4.12) | ($4,115.00) | 5/19/2021 | 1,100 | $5.46 | $6,006.00 |
| 11/1/2021 | 1,000 | ($4.12) | ($4,115.00) | 5/19/2021 | 138 | $5.59 | $771.96 |
| 11/1/2021 | 1,000 | ($4.12) | ($4,115.00) | 5/19/2021 | 200 | $5.56 | $1,112.00 |
| 11/1/2021 | 1,000 | ($4.12) | ($4,115.00) | 5/19/2021 | 200 | $5.56 | $1,112.78 |
| 11/1/2021 | 1,000 | ($4.14) | ($4,141.80) | 5/19/2021 | 200 | $5.57 | $1,114.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/1/2021 | 1,000 | ($4.14) | ($4,143.20) | 5/19/2021 | 200 | $5.57 | $1,114.78 |
| 11/1/2021 | 1,000 | ($4.15) | ($4,147.30) | 5/19/2021 | 200 | $5.60 | $1,120.00 |
| 11/1/2021 | 1,000 | ($4.16) | ($4,156.80) | 5/19/2021 | 200 | $5.61 | $1,122.78 |
| 11/1/2021 | 1,000 | ($4.20) | ($4,197.50) | 5/19/2021 | 2,000 | $5.60 | $11,194.60 |
| 11/1/2021 | 1,000 | ($4.21) | ($4,210.00) | 5/19/2021 | 22 | $5.60 | $123.20 |
| 11/1/2021 | 1,000 | ($4.21) | ($4,210.00) | 5/19/2021 | 22 | $5.61 | $123.42 |
| 11/1/2021 | 1,000 | ($4.21) | ($4,210.00) | 5/19/2021 | 22 | $5.62 | $123.64 |
| 11/1/2021 | 1,000 | ($4.21) | ($4,213.90) | 5/19/2021 | 238 | $5.72 | $1,361.36 |
| 11/1/2021 | 1,000 | ($4.22) | ($4,215.70) | 5/19/2021 | 390 | $5.57 | $2,173.82 |
| 11/1/2021 | 1,000 | ($4.22) | ($4,215.70) | 5/19/2021 | 390 | $5.61 | $2,189.42 |
| 11/1/2021 | 1,000 | ($4.23) | ($4,227.90) | 5/19/2021 | 4 | $5.67 | $22.68 |
| 11/1/2021 | 1,000 | ($4.23) | ($4,227.90) | 5/19/2021 | 400 | $5.45 | $2,180.00 |
| 11/1/2021 | 1,000 | ($4.23) | ($4,227.90) | 5/19/2021 | 405 | $5.53 | $2,237.63 |
| 11/1/2021 | 1,000 | ($4.23) | ($4,229.80) | 5/19/2021 | 405 | $5.60 | $2,269.62 |
| 11/1/2021 | 1,000 | ($4.23) | ($4,230.00) | 5/19/2021 | 46 | $5.40 | $248.40 |
| 11/1/2021 | 1,000 | ($4.23) | ($4,230.10) | 5/19/2021 | 550 | $5.48 | $3,014.06 |
| 11/1/2021 | 1,000 | ($4.23) | ($4,230.10) | 5/19/2021 | 562 | $5.56 | $3,126.91 |
| 11/1/2021 | 1,000 | ($4.24) | ($4,239.30) | 5/19/2021 | 595 | $5.85 | $3,480.75 |
| 11/1/2021 | 1,000 | ($4.25) | ($4,248.40) | 5/19/2021 | 600 | $5.57 | $3,344.34 |
| 11/1/2021 | 1,000 | ($4.29) | ($4,293.40) | 5/19/2021 | 600 | $5.61 | $3,368.34 |
| 11/1/2021 | 1,000 | ($4.30) | ($4,295.00) | 5/19/2021 | 600 | $5.71 | $3,426.00 |
| 11/1/2021 | 1,000 | ($4.35) | ($4,354.20) | 5/19/2021 | 85 | $5.36 | $455.89 |
| 11/1/2021 | 1,000 | ($4.43) | ($4,425.00) | 5/19/2021 | 535 | $5.85 | $3,129.75 |
| 11/1/2021 | 1,000 | ($4.44) | ($4,442.10) | 5/19/2021 | 327 | $5.85 | $1,912.95 |
| 11/1/2021 | 1,000 | ($4.48) | ($4,475.40) | 5/19/2021 | 894 | $5.55 | $4,961.70 |
| 11/1/2021 | 11 | ($4.23) | ($46.53) | 5/19/2021 | 900 | $5.74 | $5,166.00 |
| 11/1/2021 | 1,500 | ($4.33) | ($6,501.60) | 5/19/2021 | 905 | $5.46 | $4,944.38 |
| 11/1/2021 | 1,500 | ($4.42) | ($6,633.90) | 5/19/2021 | 92 | $5.42 | $498.64 |
| 11/1/2021 | 200 | ($4.46) | ($891.94) | 5/19/2021 | 934 | $5.59 | $5,224.89 |
| 11/1/2021 | 200 | ($4.48) | ($896.00) | 5/19/2021 | 989 | $5.68 | $5,619.50 |
| 11/1/2021 | 2,000 | ($4.32) | ($8,639.40) | 5/19/2021 | 1 | $4.76 | $4.76 |
| 11/1/2021 | 290 | ($4.47) | ($1,296.30) | 5/19/2021 | 1 | $5.12 | $5.12 |
| 11/1/2021 | 300 | ($4.45) | ($1,335.00) | 5/19/2021 | 1 | $5.41 | $5.41 |
| 11/1/2021 | 300 | ($4.46) | ($1,338.00) | 5/19/2021 | 10 | $5.00 | $50.00 |
| 11/1/2021 | 400 | ($4.44) | ($1,776.00) | 5/19/2021 | 10 | $5.11 | $51.10 |
| 11/1/2021 | 489 | ($4.23) | ($2,068.47) | 5/19/2021 | 100 | $4.42 | $442.00 |
| 11/1/2021 | 500 | ($4.10) | ($2,050.00) | 5/19/2021 | 100 | $4.61 | $461.00 |
| 11/1/2021 | 500 | ($4.10) | ($2,052.00) | 5/19/2021 | 100 | $4.64 | $464.00 |
| 11/1/2021 | 500 | ($4.10) | ($2,052.00) | 5/19/2021 | 100 | $4.75 | $475.01 |
| 11/1/2021 | 500 | ($4.11) | ($2,052.50) | 5/19/2021 | 100 | $4.85 | $485.00 |
| 11/1/2021 | 500 | ($4.11) | ($2,052.95) | 5/19/2021 | 100 | $4.95 | $495.00 |
| 11/1/2021 | 500 | ($4.11) | ($2,053.10) | 5/19/2021 | 100 | $5.11 | $511.00 |
| 11/1/2021 | 500 | ($4.11) | ($2,053.50) | 5/19/2021 | 100 | $5.12 | $512.00 |
| 11/1/2021 | 500 | ($4.11) | ($2,053.65) | 5/19/2021 | 100 | $5.15 | $515.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/1/2021 | 500 | ($4.11) | ($2,054.00) | 5/19/2021 | 100 | $5.25 | $525.00 |
| 11/1/2021 | 500 | ($4.11) | ($2,054.40) | 5/19/2021 | 100 | $5.30 | $530.01 |
| 11/1/2021 | 500 | ($4.11) | ($2,055.00) | 5/19/2021 | 1000 | $5.15 | $5,150.00 |
| 11/1/2021 | 500 | ($4.12) | ($2,057.50) | 5/19/2021 | 1000 | $5.15 | $5,150.00 |
| 11/1/2021 | 500 | ($4.12) | ($2,057.50) | 5/19/2021 | 1001 | $4.90 | $4,904.90 |
| 11/1/2021 | 500 | ($4.12) | ($2,057.50) | 5/19/2021 | 101 | $4.84 | $488.84 |
| 11/1/2021 | 500 | ($4.12) | ($2,057.50) | 5/19/2021 | 101 | $4.90 | $494.91 |
| 11/1/2021 | 500 | ($4.12) | ($2,057.50) | 5/19/2021 | 1080 | $4.65 | $5,022.00 |
| 11/1/2021 | 500 | ($4.12) | ($2,057.50) | 5/19/2021 | 114 | $5.19 | $591.66 |
| 11/1/2021 | 500 | ($4.12) | ($2,057.50) | 5/19/2021 | 1198 | $5.15 | $6,169.70 |
| 11/1/2021 | 500 | ($4.12) | ($2,057.50) | 5/19/2021 | 120 | $4.66 | $559.20 |
| 11/1/2021 | 500 | ($4.12) | ($2,060.00) | 5/19/2021 | 1200 | $4.62 | $5,544.00 |
| 11/1/2021 | 500 | ($4.22) | ($2,107.85) | 5/19/2021 | 1277 | $4.75 | $6,065.75 |
| 11/1/2021 | 500 | ($4.23) | ($2,113.35) | 5/19/2021 | 1294 | $5.01 | $6,482.94 |
| 11/1/2021 | 500 | ($4.23) | ($2,113.35) | 5/19/2021 | 1298 | $5.10 | $6,619.93 |
| 11/1/2021 | 500 | ($4.23) | ($2,113.50) | 5/19/2021 | 1300 | $4.62 | $6,006.00 |
| 11/1/2021 | 500 | ($4.23) | ($2,113.50) | 5/19/2021 | 1433 | $5.20 | $7,451.74 |
| 11/1/2021 | 500 | ($4.23) | ($2,113.50) | 5/19/2021 | 15 | $5.11 | $76.65 |
| 11/1/2021 | 500 | ($4.23) | ($2,113.50) | 5/19/2021 | 1550 | $5.30 | $8,207.25 |
| 11/1/2021 | 500 | ($4.23) | ($2,115.00) | 5/19/2021 | 169 | $4.76 | $804.44 |
| 11/1/2021 | 500 | ($4.40) | ($2,197.85) | 5/19/2021 | 173 | $4.94 | $854.62 |
| 11/1/2021 | 500 | ($4.46) | ($2,230.00) | 5/19/2021 | 1819 | $5.00 | $9,095.18 |
| 11/1/2021 | 700 | ($4.21) | ($2,947.00) | 5/19/2021 | 19 | $5.17 | $98.23 |
| 11/1/2021 | 800 | ($4.28) | ($3,420.00) | 5/19/2021 | 1900 | $5.43 | $10,317.00 |
| 11/1/2021 | 82 | ($4.25) | ($348.50) | 5/19/2021 | 1998 | $5.05 | $10,090.10 |
| 11/1/2021 | 900 | ($4.36) | ($3,923.91) | 5/19/2021 | 2 | $5.02 | $10.04 |
| 11/1/2021 | 900 | ($4.40) | ($3,956.13) | 5/19/2021 | 2 | $5.18 | $10.36 |
| 11/1/2021 | 918 | ($4.10) | ($3,763.80) | 5/19/2021 | 2 | $5.23 | $10.46 |
| 11/2/2021 | 2,500 | ($4.76) | ($11,900.00) | 5/19/2021 | 2 | $5.40 | $10.80 |
| 11/2/2021 | 2,500 | ($4.76) | ($11,900.00) | 5/19/2021 | 200 | $4.72 | $944.00 |
| 11/2/2021 | 2,500 | ($4.78) | ($11,950.25) | 5/19/2021 | 200 | $4.76 | $952.00 |
| 11/2/2021 | 10 | ($4.78) | ($47.80) | 5/19/2021 | 200 | $4.86 | $972.00 |
| 11/2/2021 | 100 | ($4.75) | ($474.80) | 5/19/2021 | 200 | $5.16 | $1,032.00 |
| 11/2/2021 | 1,000 | ($4.61) | ($4,610.00) | 5/19/2021 | 2000 | $5.15 | $10,300.20 |
| 11/2/2021 | 1,000 | ($4.78) | ($4,782.50) | 5/19/2021 | 2000 | $5.17 | $10,338.00 |
| 11/2/2021 | 1,000 | ($4.80) | ($4,799.90) | 5/19/2021 | 2000 | $5.24 | $10,483.60 |
| 11/2/2021 | 1,000 | ($4.80) | ($4,800.00) | 5/19/2021 | 2000 | $5.31 | $10,620.00 |
| 11/2/2021 | 105 | ($4.82) | ($506.10) | 5/19/2021 | 2000 | $5.42 | $10,840.00 |
| 11/2/2021 | 1,216 | ($4.70) | ($5,709.12) | 5/19/2021 | 216 | $4.71 | $1,017.36 |
| 11/2/2021 | 20 | ($4.80) | ($96.00) | 5/19/2021 | 217 | $4.71 | $1,022.07 |
| 11/2/2021 | 200 | ($4.61) | ($922.00) | 5/19/2021 | 24 | $5.05 | $121.20 |
| 11/2/2021 | 200 | ($4.74) | ($948.00) | 5/19/2021 | 2500 | $4.75 | $11,875.25 |
| 11/2/2021 | 200 | ($4.80) | ($959.00) | 5/19/2021 | 26 | $5.00 | $130.00 |
| 11/2/2021 | 2,000 | ($4.76) | ($9,527.40) | 5/19/2021 | 285 | $5.10 | $1,453.50 |

| 11/2/2021 | 280 | ($4.78) | ($1,337.00) | 5/19/2021 | 3 | $5.08 | $15.24 |
|---|---|---|---|---|---|---|---|
| 11/2/2021 | 300 | ($4.84) | ($1,452.00) | 5/19/2021 | 31 | $4.76 | $147.56 |
| 11/2/2021 | 395 | ($4.81) | ($1,899.95) | 5/19/2021 | 311 | $5.12 | $1,592.35 |
| 11/2/2021 | 400 | ($4.85) | ($1,940.00) | 5/19/2021 | 4 | $5.01 | $20.04 |
| 11/2/2021 | 437 | ($4.79) | ($2,093.19) | 5/19/2021 | 400 | $4.41 | $1,764.00 |
| 11/2/2021 | 484 | ($4.75) | ($2,299.00) | 5/19/2021 | 400 | $4.77 | $1,907.20 |
| 11/2/2021 | 563 | ($4.79) | ($2,696.66) | 5/19/2021 | 400 | $4.92 | $1,968.00 |
| 11/2/2021 | 800 | ($4.63) | ($3,703.60) | 5/19/2021 | 401 | $4.50 | $1,804.50 |
| 11/2/2021 | 800 | ($4.82) | ($3,858.96) | 5/19/2021 | 409 | $5.10 | $2,085.94 |
| 11/3/2021 | 1 | ($4.99) | ($4.99) | 5/19/2021 | 416 | $4.83 | $2,009.28 |
| 11/3/2021 | 20 | ($4.93) | ($98.60) | 5/19/2021 | 50 | $5.06 | $253.00 |
| 11/3/2021 | 350 | ($4.92) | ($1,723.47) | 5/19/2021 | 502 | $5.31 | $2,665.62 |
| 11/3/2021 | 500 | ($4.99) | ($2,495.00) | 5/19/2021 | 509 | $5.03 | $2,560.27 |
| 11/3/2021 | 100 | ($4.77) | ($476.50) | 5/19/2021 | 513 | $4.46 | $2,287.98 |
| 11/3/2021 | 100 | ($4.80) | ($479.50) | 5/19/2021 | 541 | $5.10 | $2,759.10 |
| 11/3/2021 | 100 | ($4.83) | ($483.00) | 5/19/2021 | 567 | $5.42 | $3,073.14 |
| 11/3/2021 | 100 | ($4.83) | ($483.25) | 5/19/2021 | 600 | $4.99 | $2,991.00 |
| 11/3/2021 | 100 | ($4.85) | ($484.99) | 5/19/2021 | 600 | $5.23 | $3,138.00 |
| 11/3/2021 | 100 | ($4.93) | ($493.00) | 5/19/2021 | 605 | $5.16 | $3,121.80 |
| 11/3/2021 | 100 | ($4.97) | ($497.00) | 5/19/2021 | 634 | $5.41 | $3,429.94 |
| 11/3/2021 | 1,000 | ($4.79) | ($4,790.70) | 5/19/2021 | 650 | $4.70 | $3,055.00 |
| 11/3/2021 | 1,000 | ($4.80) | ($4,802.00) | 5/19/2021 | 699 | $5.10 | $3,564.90 |
| 11/3/2021 | 1,500 | ($4.85) | ($7,268.25) | 5/19/2021 | 73 | $5.02 | $366.46 |
| 11/3/2021 | 1,900 | ($4.79) | ($9,096.63) | 5/19/2021 | 77 | $5.02 | $386.54 |
| 11/3/2021 | 200 | ($4.89) | ($978.00) | 5/19/2021 | 801 | $5.20 | $4,165.28 |
| 11/3/2021 | 2,000 | ($4.77) | ($9,540.00) | 5/19/2021 | 83 | $4.75 | $394.25 |
| 11/3/2021 | 2,000 | ($4.90) | ($9,790.00) | 5/19/2021 | 831 | $4.75 | $3,947.25 |
| 11/3/2021 | 24 | ($4.96) | ($119.04) | 5/19/2021 | 92 | $4.77 | $438.84 |
| 11/3/2021 | 276 | ($4.98) | ($1,374.48) | 5/19/2021 | 989 | $4.83 | $4,776.87 |
| 11/3/2021 | 3 | ($4.89) | ($14.67) | 5/19/2021 | 1 | $5.27 | $5.27 |
| 11/3/2021 | 300 | ($4.90) | ($1,470.00) | 5/19/2021 | 1 | $5.29 | $5.29 |
| 11/3/2021 | 600 | ($4.80) | ($2,880.00) | 5/19/2021 | 1,000 | $5.21 | $5,205.00 |
| 11/3/2021 | 700 | ($4.80) | ($3,360.00) | 5/19/2021 | 1,000 | $5.21 | $5,210.00 |
| 11/3/2021 | 800 | ($4.85) | ($3,876.40) | 5/19/2021 | 1,000 | $5.42 | $5,420.00 |
| 11/4/2021 | 100 | ($4.98) | ($497.50) | 5/19/2021 | 1,000 | $5.42 | $5,420.00 |
| 11/5/2021 | 10 | ($5.02) | ($50.25) | 5/19/2021 | 1,500 | $5.41 | $8,110.50 |
| 11/5/2021 | 100 | ($4.93) | ($493.00) | 5/19/2021 | 1,594 | $5.41 | $8,623.54 |
| 11/5/2021 | 100 | ($4.94) | ($494.00) | 5/19/2021 | 2,545 | $5.30 | $13,488.75 |
| 11/5/2021 | 100 | ($4.98) | ($498.00) | 5/19/2021 | 3 | $5.30 | $15.90 |
| 11/5/2021 | 100 | ($4.99) | ($499.00) | 5/19/2021 | 351 | $5.25 | $1,842.79 |
| 11/5/2021 | 100 | ($4.99) | ($499.00) | 5/19/2021 | 50 | $5.31 | $265.50 |
| 11/5/2021 | 100 | ($5.00) | ($499.80) | 5/19/2021 | 500 | $5.32 | $2,660.00 |
| 11/5/2021 | 1,000 | ($4.98) | ($4,975.00) | 8/31/2021 | 100 | $5.05 | $505.00 |
| 11/5/2021 | 1,000 | ($4.99) | ($4,990.00) | 11/16/2021 | 1 | $5.86 | $5.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/5/2021 | 1,000 | ($5.00) | ($4,999.80) | 11/16/2021 | 1 | $5.97 | $5.97 |
| 11/5/2021 | 1,000 | ($5.00) | ($4,999.90) | 11/16/2021 | 100 | $5.77 | $577.00 |
| 11/5/2021 | 102 | ($5.00) | ($509.77) | 11/16/2021 | 100 | $5.85 | $585.20 |
| 11/5/2021 | 1,100 | ($5.03) | ($5,528.60) | 11/16/2021 | 100 | $5.86 | $586.00 |
| 11/5/2021 | 1,400 | ($5.06) | ($7,084.00) | 11/16/2021 | 100 | $5.91 | $591.00 |
| 11/5/2021 | 1,500 | ($4.95) | ($7,424.85) | 11/16/2021 | 1,000 | $5.85 | $5,852.30 |
| 11/5/2021 | 1,500 | ($5.24) | ($7,854.00) | 11/16/2021 | 1,000 | $5.87 | $5,868.10 |
| 11/5/2021 | 1,850 | ($4.98) | ($9,203.75) | 11/16/2021 | 1,000 | $5.88 | $5,879.20 |
| 11/5/2021 | 19 | ($5.00) | ($94.91) | 11/16/2021 | 1,000 | $5.95 | $5,950.10 |
| 11/5/2021 | 200 | ($4.98) | ($995.00) | 11/16/2021 | 1,000 | $5.95 | $5,951.80 |
| 11/5/2021 | 200 | ($4.99) | ($998.00) | 11/16/2021 | 1,000 | $5.96 | $5,960.70 |
| 11/5/2021 | 2,000 | ($4.98) | ($9,950.00) | 11/16/2021 | 1,000 | $5.96 | $5,961.20 |
| 11/5/2021 | 304 | ($4.95) | ($1,504.80) | 11/16/2021 | 1,000 | $5.97 | $5,970.10 |
| 11/5/2021 | 450 | ($5.00) | ($2,250.00) | 11/16/2021 | 1,000 | $5.97 | $5,973.20 |
| 11/5/2021 | 800 | ($4.95) | ($3,960.00) | 11/16/2021 | 1,000 | $5.97 | $5,974.10 |
| 11/5/2021 | 800 | ($4.99) | ($3,992.96) | 11/16/2021 | 1,000 | $5.98 | $5,976.10 |
| 11/5/2021 | 800 | ($5.00) | ($3,999.84) | 11/16/2021 | 1,000 | $5.99 | $5,990.00 |
| 11/5/2021 | 81 | ($5.01) | ($405.61) | 11/16/2021 | 1,000 | $5.99 | $5,990.00 |
| 11/5/2021 | 817 | ($4.97) | ($4,060.49) | 11/16/2021 | 1,000 | $6.00 | $5,995.00 |
| 11/5/2021 | 900 | ($5.00) | ($4,500.00) | 11/16/2021 | 1,000 | $6.00 | $5,995.00 |
| 11/5/2021 | 96 | ($5.01) | ($480.96) | 11/16/2021 | 1,000 | $6.00 | $5,995.00 |
| 11/8/2021 | 1,000 | ($5.14) | ($5,139.90) | 11/16/2021 | 1,000 | $6.00 | $6,000.00 |
| 11/8/2021 | 7 | ($5.11) | ($35.77) | 11/16/2021 | 1,200 | $5.85 | $7,020.00 |
| 11/8/2021 | 900 | ($5.09) | ($4,581.00) | 11/16/2021 | 1,239 | $5.83 | $7,223.37 |
| 11/8/2021 | 93 | ($5.13) | ($477.09) | 11/16/2021 | 1,500 | $5.86 | $8,790.15 |
| 11/8/2021 | 1 | ($5.28) | ($5.28) | 11/16/2021 | 190 | $5.98 | $1,136.87 |
| 11/8/2021 | 100 | ($5.13) | ($513.42) | 11/16/2021 | 200 | $5.81 | $1,162.00 |
| 11/8/2021 | 100 | ($5.21) | ($521.25) | 11/16/2021 | 200 | $5.96 | $1,192.00 |
| 11/8/2021 | 100 | ($5.22) | ($522.00) | 11/16/2021 | 200 | $6.00 | $1,200.00 |
| 11/8/2021 | 1,000 | ($5.17) | ($5,168.20) | 11/16/2021 | 2,052 | $5.85 | $12,004.20 |
| 11/8/2021 | 1,500 | ($5.22) | ($7,831.80) | 11/16/2021 | 217 | $5.87 | $1,273.79 |
| 11/8/2021 | 1,652 | ($5.15) | ($8,507.80) | 11/16/2021 | 2,400 | $5.85 | $14,040.00 |
| 11/8/2021 | 1,774 | ($5.32) | ($9,429.70) | 11/16/2021 | 2,500 | $5.86 | $14,646.75 |
| 11/8/2021 | 200 | ($5.21) | ($1,041.00) | 11/16/2021 | 300 | $5.99 | $1,797.00 |
| 11/8/2021 | 25 | ($5.30) | ($132.50) | 11/16/2021 | 400 | $5.86 | $2,344.00 |
| 11/8/2021 | 2,500 | ($5.24) | ($13,094.50) | 11/16/2021 | 400 | $5.87 | $2,348.40 |
| 11/8/2021 | 2,500 | ($5.27) | ($13,175.00) | 11/16/2021 | 420 | $5.78 | $2,427.60 |
| 11/8/2021 | 400 | ($5.13) | ($2,053.72) | 11/16/2021 | 48 | $5.87 | $281.76 |
| 11/8/2021 | 500 | ($5.09) | ($2,545.00) | 11/16/2021 | 483 | $5.86 | $2,830.38 |
| 11/8/2021 | 600 | ($5.16) | ($3,097.50) | 11/16/2021 | 499 | $5.85 | $2,919.15 |
| 11/8/2021 | 600 | ($5.22) | ($3,130.50) | 11/16/2021 | 500 | $5.86 | $2,930.00 |
| 11/8/2021 | 700 | ($5.33) | ($3,731.00) | 11/16/2021 | 500 | $5.88 | $2,938.15 |
| 11/8/2021 | 848 | ($5.18) | ($4,392.64) | 11/16/2021 | 500 | $5.95 | $2,975.00 |
| 11/8/2021 | 900 | ($5.17) | ($4,653.00) | 11/16/2021 | 500 | $5.95 | $2,975.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/8/2021 | 997 | ($5.14) | ($5,119.60) | 11/16/2021 | 500 | $5.95 | $2,975.05 |
| 11/9/2021 | 15 | ($5.35) | ($80.25) | 11/16/2021 | 500 | $5.95 | $2,976.85 |
| 11/9/2021 | 200 | ($5.34) | ($1,068.00) | 11/16/2021 | 500 | $5.96 | $2,980.05 |
| 11/9/2021 | 500 | ($5.04) | ($2,520.00) | 11/16/2021 | 500 | $5.97 | $2,983.75 |
| 11/9/2021 | 500 | ($5.29) | ($2,647.35) | 11/16/2021 | 500 | $6.00 | $3,000.00 |
| 11/9/2021 | 500 | ($5.31) | ($2,653.25) | 11/16/2021 | 500 | $6.01 | $3,002.50 |
| 11/10/2021 | 100 | ($5.34) | ($534.00) | 11/16/2021 | 500 | $6.01 | $3,002.50 |
| 11/10/2021 | 200 | ($5.34) | ($1,067.98) | 11/16/2021 | 500 | $6.02 | $3,010.00 |
| 11/10/2021 | 200 | ($5.34) | ($1,068.00) | 11/16/2021 | 541 | $5.85 | $3,164.85 |
| 11/10/2021 | 200 | ($5.39) | ($1,077.00) | 11/16/2021 | 700 | $5.97 | $4,179.35 |
| 11/10/2021 | 218 | ($5.32) | ($1,158.74) | 11/16/2021 | 99 | $5.95 | $589.05 |
| 11/10/2021 | 290 | ($5.25) | ($1,522.50) | 11/17/2021 | 1 | $5.92 | $5.92 |
| 11/10/2021 | 401 | ($5.31) | ($2,129.31) | 11/17/2021 | 1 | $5.96 | $5.96 |
| 11/10/2021 | 67 | ($5.27) | ($353.40) | 11/17/2021 | 10 | $5.90 | $59.01 |
| 11/10/2021 | 9 | ($5.32) | ($47.84) | 11/17/2021 | 1,000 | $5.85 | $5,850.10 |
| 11/11/2021 | 100 | ($5.48) | ($548.00) | 11/17/2021 | 1,000 | $5.90 | $5,900.10 |
| 11/11/2021 | 100 | ($5.49) | ($548.88) | 11/17/2021 | 1,000 | $5.93 | $5,925.00 |
| 11/11/2021 | 100 | ($5.49) | ($548.99) | 11/17/2021 | 1,000 | $5.95 | $5,950.00 |
| 11/11/2021 | 100 | ($5.50) | ($550.00) | 11/17/2021 | 1,000 | $5.95 | $5,950.10 |
| 11/11/2021 | 300 | ($5.46) | ($1,637.97) | 11/17/2021 | 1,000 | $5.95 | $5,950.10 |
| 11/11/2021 | 490 | ($5.50) | ($2,695.00) | 11/17/2021 | 1,000 | $5.96 | $5,955.10 |
| 11/12/2021 | 100 | ($5.54) | ($553.50) | 11/17/2021 | 1,000 | $5.97 | $5,965.70 |
| 11/23/2021 | 100 | ($5.54) | ($554.00) | 11/17/2021 | 1,500 | $5.95 | $8,925.15 |
| 11/23/2021 | 100 | ($5.62) | ($562.00) | 11/17/2021 | 302 | $5.86 | $1,769.72 |
| 11/23/2021 | 100 | ($5.63) | ($563.00) | 11/17/2021 | 490 | $5.90 | $2,891.10 |
| 11/23/2021 | 100 | ($5.74) | ($574.00) | 11/17/2021 | 500 | $5.85 | $2,925.05 |
| 11/23/2021 | 100 | ($5.75) | ($575.00) | 11/17/2021 | 500 | $5.90 | $2,947.50 |
| 11/23/2021 | 100 | ($5.77) | ($577.00) | 11/17/2021 | 500 | $5.91 | $2,954.35 |
| 11/23/2021 | 100 | ($6.20) | ($620.00) | 11/17/2021 | 500 | $5.91 | $2,954.35 |
| 11/23/2021 | 1,000 | ($5.59) | ($5,592.00) | 11/17/2021 | 500 | $5.93 | $2,962.50 |
| 11/23/2021 | 1,000 | ($5.61) | ($5,609.20) | 11/17/2021 | 500 | $5.96 | $2,977.60 |
| 11/23/2021 | 1,000 | ($5.61) | ($5,610.60) | 11/17/2021 | 500 | $5.96 | $2,982.45 |
| 11/23/2021 | 1,000 | ($5.62) | ($5,616.30) | 11/17/2021 | 698 | $5.85 | $4,083.44 |
| 11/23/2021 | 1,000 | ($5.70) | ($5,695.00) | 11/17/2021 | 999 | $5.90 | $5,894.30 |
| 11/23/2021 | 1,000 | ($5.70) | ($5,695.00) | 11/17/2021 | 999 | $5.95 | $5,944.25 |
| 11/23/2021 | 1,000 | ($5.78) | ($5,779.90) | 11/18/2021 | 100 | $5.92 | $592.14 |
| 11/23/2021 | 1,000 | ($5.98) | ($5,975.00) | 11/18/2021 | 100 | $5.95 | $595.00 |
| 11/23/2021 | 1,000 | ($6.23) | ($6,229.90) | 11/18/2021 | 100 | $6.00 | $600.02 |
| 11/23/2021 | 200 | ($5.61) | ($1,122.00) | 11/18/2021 | 1,000 | $5.92 | $5,920.10 |
| 11/23/2021 | 200 | ($5.62) | ($1,123.96) | 11/18/2021 | 1,000 | $6.02 | $6,015.20 |
| 11/23/2021 | 200 | ($5.76) | ($1,152.00) | 11/18/2021 | 159 | $6.01 | $955.64 |
| 11/23/2021 | 200 | ($5.99) | ($1,198.00) | 11/18/2021 | 1,600 | $5.95 | $9,520.16 |
| 11/23/2021 | 200 | ($6.09) | ($1,217.00) | 11/18/2021 | 1,700 | $5.92 | $10,064.00 |
| 11/23/2021 | 200 | ($6.09) | ($1,218.00) | 11/18/2021 | 1,900 | $5.94 | $11,286.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/2021 | 300 | ($6.21) | ($1,863.00) | 11/18/2021 | 200 | $5.92 | $1,184.04 |
| 11/23/2021 | 3,800 | ($5.99) | ($22,766.56) | 11/18/2021 | 2,000 | $5.95 | $11,894.00 |
| 11/23/2021 | 400 | ($5.59) | ($2,236.80) | 11/18/2021 | 2,000 | $5.95 | $11,900.00 |
| 11/23/2021 | 400 | ($5.62) | ($2,248.00) | 11/18/2021 | 2,000 | $5.97 | $11,940.00 |
| 11/23/2021 | 500 | ($5.53) | ($2,762.50) | 11/18/2021 | 2,000 | $5.97 | $11,940.00 |
| 11/23/2021 | 500 | ($5.62) | ($2,809.95) | 11/18/2021 | 2,000 | $5.97 | $11,940.20 |
| 11/23/2021 | 500 | ($5.81) | ($2,902.50) | 11/18/2021 | 2,000 | $5.97 | $11,940.20 |
| 11/23/2021 | 500 | ($5.81) | ($2,905.00) | 11/18/2021 | 2,000 | $5.97 | $11,940.20 |
| 11/23/2021 | 500 | ($5.81) | ($2,905.00) | 11/18/2021 | 2,000 | $5.97 | $11,940.20 |
| 11/23/2021 | 500 | ($5.81) | ($2,905.00) | 11/18/2021 | 2,000 | $5.98 | $11,960.20 |
| 11/23/2021 | 500 | ($5.81) | ($2,905.00) | 11/18/2021 | 2,000 | $5.99 | $11,980.20 |
| 11/23/2021 | 500 | ($5.83) | ($2,912.50) | 11/18/2021 | 2,000 | $6.00 | $11,990.00 |
| 11/23/2021 | 500 | ($5.83) | ($2,912.50) | 11/18/2021 | 2,000 | $6.00 | $11,990.00 |
| 11/23/2021 | 500 | ($5.89) | ($2,943.10) | 11/18/2021 | 2,000 | $6.00 | $11,990.00 |
| 11/23/2021 | 500 | ($5.89) | ($2,943.10) | 11/18/2021 | 2,000 | $6.06 | $12,110.00 |
| 11/23/2021 | 500 | ($5.93) | ($2,964.20) | 11/18/2021 | 2,500 | $5.92 | $14,800.25 |
| 11/23/2021 | 500 | ($5.94) | ($2,969.95) | 11/18/2021 | 341 | $6.01 | $2,049.41 |
| 11/23/2021 | 500 | ($5.95) | ($2,974.95) | 11/18/2021 | 400 | $5.93 | $2,372.20 |
| 11/23/2021 | 500 | ($5.95) | ($2,974.95) | 11/18/2021 | 400 | $5.96 | $2,384.00 |
| 11/23/2021 | 500 | ($5.97) | ($2,984.95) | 11/18/2021 | 400 | $6.00 | $2,400.00 |
| 11/23/2021 | 500 | ($6.23) | ($3,114.95) | 11/18/2021 | 500 | $5.90 | $2,950.00 |
| 11/23/2021 | 600 | ($6.08) | ($3,648.00) | 11/18/2021 | 500 | $5.92 | $2,960.00 |
| 11/23/2021 | 9 | ($6.21) | ($55.90) | 11/18/2021 | 500 | $5.92 | $2,960.00 |
| 11/23/2021 | 91 | ($6.23) | ($566.93) | 11/18/2021 | 500 | $5.92 | $2,960.05 |
| 11/23/2021 | 100 | ($5.95) | ($595.00) | 11/18/2021 | 500 | $5.94 | $2,967.85 |
| 11/23/2021 | 400 | ($5.96) | ($2,384.00) | 11/18/2021 | 500 | $5.94 | $2,970.05 |
| 11/23/2021 | 500 | ($5.84) | ($2,920.00) | 11/18/2021 | 500 | $5.95 | $2,973.50 |
| 11/23/2021 | 500 | ($5.90) | ($2,950.00) | 11/18/2021 | 500 | $5.96 | $2,978.75 |
| 11/23/2021 | 500 | ($5.90) | ($2,950.00) | 11/18/2021 | 500 | $5.96 | $2,981.00 |
| 11/23/2021 | 500 | ($5.92) | ($2,962.25) | 11/18/2021 | 500 | $5.99 | $2,995.00 |
| 11/23/2021 | 500 | ($5.92) | ($2,962.25) | 11/18/2021 | 500 | $5.99 | $2,995.00 |
| 11/23/2021 | 500 | ($5.96) | ($2,979.95) | 11/18/2021 | 600 | $5.95 | $3,570.00 |
| 11/23/2021 | 500 | ($6.00) | ($3,000.00) | 11/18/2021 | 100 | $5.56 | $556.00 |
| 11/23/2021 | 500 | ($6.01) | ($3,004.95) | 11/18/2021 | 100 | $5.58 | $558.00 |
| 11/23/2021 | 500 | ($6.06) | ($3,028.25) | 11/18/2021 | 100 | $5.58 | $558.00 |
| 11/23/2021 | 500 | ($6.06) | ($3,030.60) | 11/18/2021 | 100 | $5.61 | $561.00 |
| 11/23/2021 | 500 | ($6.06) | ($3,032.30) | 11/18/2021 | 1100 | $5.83 | $6,415.42 |
| 11/24/2021 | 1,000 | ($6.19) | ($6,185.30) | 11/18/2021 | 1400 | $5.86 | $8,197.00 |
| 11/24/2021 | 1,600 | ($6.23) | ($9,962.40) | 11/18/2021 | 1631 | $5.77 | $9,410.87 |
| 11/24/2021 | 2,000 | ($6.01) | ($12,020.00) | 11/18/2021 | 1660 | $5.82 | $9,661.20 |
| 11/24/2021 | 2,000 | ($6.18) | ($12,359.80) | 11/18/2021 | 191 | $5.55 | $1,060.05 |
| 11/24/2021 | 2,500 | ($6.18) | ($15,449.75) | 11/18/2021 | 200 | $5.55 | $1,110.00 |
| 11/24/2021 | 400 | ($6.22) | ($2,488.00) | 11/18/2021 | 200 | $5.56 | $1,112.00 |
| 11/24/2021 | 4,000 | ($6.01) | ($24,040.00) | 11/18/2021 | 200 | $5.56 | $1,112.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/24/2021 | 4,000 | ($6.18) | ($24,713.20) | 11/18/2021 | 200 | $5.57 | $1,114.00 |
| 11/24/2021 | 500 | ($6.10) | ($3,050.00) | 11/18/2021 | 200 | $5.57 | $1,114.00 |
| 11/24/2021 | 500 | ($6.10) | ($3,050.00) | 11/18/2021 | 200 | $5.61 | $1,122.00 |
| 11/24/2021 | 500 | ($6.17) | ($3,084.95) | 11/18/2021 | 2500 | $5.62 | $14,050.25 |
| 11/24/2021 | 500 | ($6.19) | ($3,095.00) | 11/18/2021 | 2500 | $5.83 | $14,562.50 |
| 11/24/2021 | 500 | ($6.20) | ($3,099.95) | 11/18/2021 | 2500 | $5.83 | $14,562.50 |
| 11/26/2021 | 2,000 | ($6.45) | ($12,899.80) | 11/18/2021 | 2500 | $5.83 | $14,562.50 |
| 11/26/2021 | 500 | ($6.70) | ($3,351.30) | 11/18/2021 | 300 | $5.55 | $1,665.00 |
| 11/26/2021 | 500 | ($6.67) | ($3,334.95) | 11/18/2021 | 3621 | $5.68 | $20,567.64 |
| 5/3/2022 | 1,720 | ($4.41) | ($7,576.60) | 11/18/2021 | 400 | $5.56 | $2,224.00 |
| 5/3/2022 | 2,500 | ($4.49) | ($11,224.50) | 11/18/2021 | 400 | $5.70 | $2,280.00 |
| 5/3/2022 | 280 | ($4.44) | ($1,243.20) | 11/18/2021 | 500 | $5.55 | $2,775.05 |
| 5/3/2022 | 500 | ($4.52) | ($2,260.35) | 11/18/2021 | 500 | $5.55 | $2,775.05 |
| 5/3/2022 | 1,000 | ($4.42) | ($4,419.90) | 11/18/2021 | 500 | $5.55 | $2,775.05 |
| 5/3/2022 | 157 | ($4.42) | ($693.94) | 11/18/2021 | 500 | $5.57 | $2,782.65 |
| 5/3/2022 | 200 | ($4.42) | ($883.98) | 11/18/2021 | 500 | $5.57 | $2,783.55 |
| 5/3/2022 | 100 | ($4.42) | ($441.98) | 11/18/2021 | 500 | $5.69 | $2,842.50 |
| 5/3/2022 | 300 | ($4.42) | ($1,325.91) | 11/18/2021 | 500 | $5.69 | $2,845.00 |
| 5/3/2022 | 143 | ($4.41) | ($630.63) | 11/18/2021 | 500 | $5.69 | $2,845.00 |
| 5/3/2022 | 100 | ($4.34) | ($434.00) | 11/18/2021 | 500 | $5.69 | $2,845.00 |
| 5/3/2022 | 1,000 | ($4.35) | ($4,352.00) | 11/18/2021 | 500 | $5.69 | $2,845.00 |
| 5/3/2022 | 1,000 | ($4.40) | ($4,397.40) | 11/18/2021 | 79 | $5.68 | $448.80 |
| 5/3/2022 | 1,000 | ($4.48) | ($4,479.90) | 11/18/2021 | 840 | $5.81 | $4,880.40 |
| 5/4/2022 | 1 | ($4.40) | ($4.40) | 11/18/2021 | 869 | $5.76 | $5,005.44 |
| 5/4/2022 | 100 | ($4.70) | ($469.85) | 11/18/2021 | 9 | $5.56 | $50.04 |
| 5/4/2022 | 1,000 | ($4.40) | ($4,397.70) | 11/18/2021 | 900 | $5.69 | $5,121.00 |
| 5/4/2022 | 1,000 | ($4.42) | ($4,423.50) | 11/18/2021 | 1,100 | $5.87 | $6,451.72 |
| 5/4/2022 | 1,000 | ($4.69) | ($4,692.70) | 11/18/2021 | 1,210 | $5.87 | $7,096.65 |
| 5/4/2022 | 1,000 | ($4.84) | ($4,836.80) | 11/18/2021 | 1,300 | $5.85 | $7,603.31 |
| 5/4/2022 | 1,000 | ($4.84) | ($4,836.80) | 11/18/2021 | 1,400 | $5.88 | $8,225.00 |
| 5/4/2022 | 2,500 | ($4.68) | ($11,693.00) | 11/18/2021 | 1,500 | $5.84 | $8,763.30 |
| 5/4/2022 | 2,500 | ($4.85) | ($12,133.75) | 11/18/2021 | 1,500 | $5.87 | $8,797.50 |
| 5/4/2022 | 300 | ($4.44) | ($1,332.00) | 11/18/2021 | 1,500 | $5.90 | $8,850.00 |
| 5/4/2022 | 699 | ($4.37) | ($3,054.63) | 11/18/2021 | 2,500 | $5.86 | $14,650.25 |
| 5/4/2022 | 900 | ($4.67) | ($4,203.00) | 11/18/2021 | 500 | $5.96 | $2,981.50 |
| 5/5/2022 | 1,000 | ($4.76) | ($4,755.00) | 11/29/2021 | 100 | $6.31 | $631.00 |
| 5/5/2022 | 1,000 | ($4.78) | ($4,777.60) | 11/29/2021 | 100 | $6.31 | $631.00 |
| 5/5/2022 | 1,000 | ($4.78) | ($4,777.80) | 11/29/2021 | 100 | $6.32 | $632.00 |
| 5/5/2022 | 1,000 | ($4.78) | ($4,778.20) | 11/29/2021 | 1,000 | $6.31 | $6,310.10 |
| 5/5/2022 | 1,000 | ($4.83) | ($4,830.00) | 11/29/2021 | 1,000 | $6.31 | $6,310.10 |
| 5/5/2022 | 1,000 | ($4.88) | ($4,882.20) | 11/29/2021 | 1,000 | $6.31 | $6,310.10 |
| 5/5/2022 | 1,000 | ($4.89) | ($4,889.80) | 11/29/2021 | 1,000 | $6.37 | $6,365.50 |
| 5/5/2022 | 1,000 | ($4.89) | ($4,889.80) | 11/29/2021 | 1,000 | $6.39 | $6,393.20 |
| 5/5/2022 | 1,000 | ($4.93) | ($4,931.30) | 11/29/2021 | 1,000 | $6.43 | $6,430.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/5/2022 | 1,000 | ($4.93) | ($4,931.30) | 11/29/2021 | 1,000 | $6.50 | $6,500.10 |
| 5/5/2022 | 1,000 | ($4.93) | ($4,931.60) | 11/29/2021 | 1,000 | $6.51 | $6,510.10 |
| 5/5/2022 | 1,000 | ($4.97) | ($4,966.50) | 11/29/2021 | 1,000 | $6.55 | $6,550.00 |
| 5/5/2022 | 1,200 | ($4.94) | ($5,928.00) | 11/29/2021 | 157 | $6.48 | $1,017.36 |
| 5/5/2022 | 2,000 | ($5.02) | ($10,039.80) | 11/29/2021 | 1,852 | $6.30 | $11,667.60 |
| 5/5/2022 | 222 | ($5.02) | ($1,114.44) | 11/29/2021 | 200 | $6.31 | $1,262.00 |
| 5/5/2022 | 2,270 | ($5.02) | ($11,395.17) | 11/29/2021 | 200 | $6.31 | $1,262.40 |
| 5/5/2022 | 500 | ($4.71) | ($2,355.50) | 11/29/2021 | 200 | $6.32 | $1,264.00 |
| 5/5/2022 | 500 | ($4.73) | ($2,365.75) | 11/29/2021 | 200 | $6.33 | $1,265.00 |
| 5/5/2022 | 500 | ($4.78) | ($2,392.15) | 11/29/2021 | 200 | $6.33 | $1,266.00 |
| 5/5/2022 | 8 | ($5.00) | ($40.00) | 11/29/2021 | 200 | $6.33 | $1,266.00 |
| 5/5/2022 | 800 | ($4.95) | ($3,961.60) | 11/29/2021 | 200 | $6.53 | $1,305.14 |
| 5/5/2022 | 500 | ($5.00) | ($2,500.00) | 11/29/2021 | 300 | $6.59 | $1,977.00 |
| 5/5/2022 | 1,000 | ($5.00) | ($4,999.90) | 11/29/2021 | 32 | $6.31 | $201.92 |
| 5/5/2022 | 1,000 | ($5.00) | ($5,000.00) | 11/29/2021 | 400 | $6.33 | $2,532.00 |
| 5/5/2022 | 2,500 | ($4.83) | ($12,075.75) | 11/29/2021 | 400 | $6.35 | $2,540.00 |
| 5/5/2022 | 187 | ($5.03) | ($940.61) | 11/29/2021 | 500 | $6.35 | $3,176.00 |
| 5/5/2022 | 1,813 | ($5.00) | ($9,065.00) | 11/29/2021 | 55 | $6.51 | $358.05 |
| 5/5/2022 | 500 | ($5.11) | ($2,552.95) | 11/29/2021 | 700 | $6.43 | $4,501.00 |
| 5/6/2022 | 1,000 | ($4.76) | ($4,759.20) | 11/29/2021 | 798 | $6.46 | $5,155.08 |
| 5/6/2022 | 1,000 | ($5.00) | ($4,999.90) | 11/29/2021 | 8 | $6.53 | $52.20 |
| 5/6/2022 | 1,000 | ($5.11) | ($5,110.00) | 11/29/2021 | 85 | $6.47 | $549.95 |
| 5/6/2022 | 1,000 | ($5.12) | ($5,122.30) | 11/29/2021 | 897 | $6.50 | $5,830.50 |
| 5/6/2022 | 200 | ($5.19) | ($1,038.00) | 11/30/2021 | 10 | $5.88 | $58.80 |
| 5/6/2022 | 2,500 | ($5.00) | ($12,499.75) | 11/30/2021 | 100 | $5.01 | $501.00 |
| 5/6/2022 | 2,500 | ($5.12) | ($12,793.25) | 11/30/2021 | 100 | $5.27 | $527.00 |
| 5/6/2022 | 2,500 | ($5.13) | ($12,825.00) | 11/30/2021 | 100 | $5.33 | $533.00 |
| 5/6/2022 | 40 | ($5.11) | ($204.40) | 11/30/2021 | 100 | $5.42 | $542.30 |
| 5/6/2022 | 400 | ($5.11) | ($2,044.00) | 11/30/2021 | 100 | $5.95 | $595.00 |
| 5/6/2022 | 5,000 | ($5.00) | ($25,000.00) | 11/30/2021 | 1,000 | $5.40 | $5,400.00 |
| 5/6/2022 | 6 | ($5.09) | ($30.54) | 11/30/2021 | 1,000 | $6.06 | $6,060.00 |
| 5/6/2022 | 800 | ($5.20) | ($4,160.00) | 11/30/2021 | 1,000 | $6.06 | $6,060.00 |
| 5/6/2022 | 15 | ($4.79) | ($71.78) | 11/30/2021 | 1,000 | $6.07 | $6,070.00 |
| 5/6/2022 | 2 | ($4.79) | ($9.57) | 11/30/2021 | 1,100 | $5.35 | $5,885.00 |
| 5/6/2022 | 1,000 | ($4.85) | ($4,852.90) | 11/30/2021 | 111 | $5.87 | $651.57 |
| 5/6/2022 | 1,000 | ($4.85) | ($4,852.90) | 11/30/2021 | 124 | $5.28 | $654.72 |
| 5/6/2022 | 1,000 | ($4.87) | ($4,865.00) | 11/30/2021 | 150 | $5.13 | $769.50 |
| 5/6/2022 | 212 | ($4.78) | ($1,014.19) | 11/30/2021 | 1,500 | $5.04 | $7,560.00 |
| 5/6/2022 | 20 | ($4.78) | ($95.68) | 11/30/2021 | 1,990 | $5.59 | $11,124.10 |
| 5/6/2022 | 2 | ($4.95) | ($9.89) | 11/30/2021 | 200 | $5.08 | $1,016.00 |
| 5/9/2022 | 34 | ($4.88) | ($166.06) | 11/30/2021 | 200 | $5.16 | $1,032.00 |
| 5/9/2022 | 466 | ($4.86) | ($2,264.76) | 11/30/2021 | 200 | $5.18 | $1,036.00 |
| 5/9/2022 | 33 | ($4.90) | ($161.70) | 11/30/2021 | 200 | $5.19 | $1,038.00 |
| 5/9/2022 | 467 | ($4.89) | ($2,283.63) | 11/30/2021 | 200 | $5.61 | $1,122.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/9/2022 | 500 | ($4.88) | ($2,440.10) | 11/30/2021 | 200 | $5.65 | $1,130.00 |
| 5/9/2022 | 600 | ($4.79) | ($2,875.62) | 11/30/2021 | 200 | $5.87 | $1,174.00 |
| 5/9/2022 | 500 | ($4.81) | ($2,404.60) | 11/30/2021 | 200 | $5.89 | $1,178.00 |
| 5/9/2022 | 500 | ($4.82) | ($2,409.80) | 11/30/2021 | 200 | $5.90 | $1,180.00 |
| 5/9/2022 | 500 | ($4.83) | ($2,415.00) | 11/30/2021 | 200 | $6.13 | $1,226.00 |
| 5/9/2022 | 1,000 | ($4.94) | ($4,942.90) | 11/30/2021 | 200 | $6.13 | $1,226.04 |
| 5/9/2022 | 383 | ($4.94) | ($1,891.14) | 11/30/2021 | 2,000 | $5.08 | $10,160.00 |
| 5/9/2022 | 200 | ($4.81) | ($962.06) | 11/30/2021 | 2,116 | $5.41 | $11,449.46 |
| 5/9/2022 | 300 | ($4.84) | ($1,450.50) | 11/30/2021 | 2,400 | $5.26 | $12,624.00 |
| 5/9/2022 | 200 | ($4.85) | ($969.90) | 11/30/2021 | 293 | $5.62 | $1,646.66 |
| 5/9/2022 | 100 | ($4.85) | ($484.95) | 11/30/2021 | 300 | $5.36 | $1,608.00 |
| 5/9/2022 | 200 | ($4.80) | ($959.72) | 11/30/2021 | 300 | $5.66 | $1,698.00 |
| 5/9/2022 | 1,000 | ($4.92) | ($4,918.00) | 11/30/2021 | 400 | $4.91 | $1,964.00 |
| 5/9/2022 | 200 | ($5.03) | ($1,006.00) | 11/30/2021 | 500 | $5.27 | $2,635.00 |
| 5/9/2022 | 800 | ($4.89) | ($3,911.76) | 11/30/2021 | 500 | $5.61 | $2,805.00 |
| 5/9/2022 | 500 | ($4.93) | ($2,465.00) | 11/30/2021 | 500 | $5.61 | $2,805.05 |
| 5/9/2022 | 500 | ($4.90) | ($2,450.00) | 11/30/2021 | 500 | $5.61 | $2,805.05 |
| 5/9/2022 | 500 | ($5.06) | ($2,527.80) | 11/30/2021 | 500 | $5.62 | $2,812.05 |
| 5/10/2022 | 500 | ($4.92) | ($2,461.45) | 11/30/2021 | 500 | $5.65 | $2,824.40 |
| 5/10/2022 | 500 | ($5.06) | ($2,528.80) | 11/30/2021 | 500 | $5.68 | $2,841.15 |
| 5/10/2022 | 500 | ($5.06) | ($2,528.80) | 11/30/2021 | 500 | $6.03 | $3,015.05 |
| 5/10/2022 | 250 | ($4.90) | ($1,223.75) | 11/30/2021 | 500 | $6.19 | $3,095.00 |
| 5/10/2022 | 100 | ($4.92) | ($492.27) | 11/30/2021 | 500 | $6.21 | $3,102.50 |
| 5/10/2022 | 150 | ($4.90) | ($734.25) | 11/30/2021 | 530 | $5.15 | $2,729.50 |
| 5/10/2022 | 500 | ($5.06) | ($2,528.80) | 11/30/2021 | 600 | $5.26 | $3,156.00 |
| 5/10/2022 | 2,000 | ($4.97) | ($9,931.40) | 11/30/2021 | 600 | $5.86 | $3,516.00 |
| 5/10/2022 | 305 | ($5.10) | ($1,555.47) | 11/30/2021 | 600 | $6.14 | $3,684.00 |
| 5/10/2022 | 23 | ($5.09) | ($117.07) | 11/30/2021 | 650 | $5.14 | $3,341.00 |
| 5/10/2022 | 100 | ($5.08) | ($508.00) | 11/30/2021 | 7 | $5.63 | $39.41 |
| 5/10/2022 | 81 | ($5.07) | ($410.67) | 11/30/2021 | 700 | $5.93 | $4,151.00 |
| 5/10/2022 | 2,491 | ($5.00) | ($12,454.75) | 11/30/2021 | 770 | $5.07 | $3,903.90 |
| 5/10/2022 | 2,000 | ($4.99) | ($9,985.40) | 11/30/2021 | 776 | $5.40 | $4,190.40 |
| 5/10/2022 | 2,000 | ($4.91) | ($9,820.00) | 11/30/2021 | 800 | $5.85 | $4,680.00 |
| 5/10/2022 | 1,000 | ($4.82) | ($4,820.00) | 11/30/2021 | 89 | $5.81 | $517.09 |
| 5/10/2022 | 1,000 | ($4.82) | ($4,820.00) | 11/30/2021 | 1 | $5.50 | $5.50 |
| 5/10/2022 | 250 | ($4.86) | ($1,214.55) | 11/30/2021 | 100 | $5.44 | $544.00 |
| 5/10/2022 | 400 | ($4.82) | ($1,927.60) | 11/30/2021 | 100 | $5.58 | $558.00 |
| 5/10/2022 | 600 | ($4.81) | ($2,886.00) | 11/30/2021 | 100 | $5.66 | $566.00 |
| 5/10/2022 | 250 | ($4.81) | ($1,202.50) | 11/30/2021 | 100 | $5.76 | $575.80 |
| 5/10/2022 | 500 | ($4.86) | ($2,431.20) | 11/30/2021 | 100 | $5.82 | $582.00 |
| 5/10/2022 | 200 | ($4.75) | ($949.00) | 11/30/2021 | 1000 | $5.40 | $5,400.10 |
| 5/10/2022 | 300 | ($4.82) | ($1,444.65) | 11/30/2021 | 1150 | $5.61 | $6,451.50 |
| 5/10/2022 | 500 | ($4.80) | ($2,401.50) | 11/30/2021 | 120 | $5.56 | $667.20 |
| 5/11/2022 | 250 | ($4.73) | ($1,182.85) | 11/30/2021 | 1330 | $5.50 | $7,315.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/11/2022 | 250 | ($4.90) | ($1,224.60) | 11/30/2021 | 150 | $5.75 | $862.50 |
| 5/11/2022 | 500 | ($4.74) | ($2,367.50) | 11/30/2021 | 198 | $5.40 | $1,069.20 |
| 5/11/2022 | 500 | ($4.74) | ($2,368.00) | 11/30/2021 | 200 | $5.41 | $1,082.00 |
| 5/11/2022 | 250 | ($4.89) | ($1,222.65) | 11/30/2021 | 200 | $5.51 | $1,102.00 |
| 5/11/2022 | 250 | ($4.88) | ($1,220.70) | 11/30/2021 | 200 | $5.84 | $1,168.00 |
| 5/11/2022 | 500 | ($4.74) | ($2,370.00) | 11/30/2021 | 200 | $5.85 | $1,170.00 |
| 5/11/2022 | 500 | ($4.86) | ($2,431.95) | 11/30/2021 | 201 | $5.46 | $1,097.46 |
| 5/11/2022 | 500 | ($4.85) | ($2,425.95) | 11/30/2021 | 250 | $5.65 | $1,412.50 |
| 5/12/2022 | 3 | ($4.86) | ($14.58) | 11/30/2021 | 300 | $5.45 | $1,635.00 |
| 5/12/2022 | 129 | ($4.86) | ($626.90) | 11/30/2021 | 450 | $5.90 | $2,655.00 |
| 5/12/2022 | 118 | ($4.75) | ($560.50) | 11/30/2021 | 50 | $5.61 | $280.50 |
| 5/12/2022 | 250 | ($4.66) | ($1,163.75) | 6/9/2022 | 100 | $4.03 | $403.01 |
| 5/12/2022 | 250 | ($4.66) | ($1,163.75) | 6/9/2022 | 100 | $4.07 | $407.39 |
| 5/12/2022 | 250 | ($4.71) | ($1,176.68) | 6/9/2022 | 100 | $4.21 | $420.63 |
| 5/12/2022 | 250 | ($4.70) | ($1,175.85) | 6/10/2022 | 100 | $4.13 | $413.00 |
| 5/12/2022 | 250 | ($4.71) | ($1,176.25) | 6/10/2022 | 100 | $4.17 | $417.00 |
| 5/12/2022 | 250 | ($4.79) | ($1,197.80) | 6/10/2022 | 1,483 | $4.04 | $5,991.47 |
| 5/12/2022 | 500 | ($4.73) | ($2,364.95) | 6/10/2022 | 642 | $4.04 | $2,593.74 |
| 5/12/2022 | 250 | ($4.56) | ($1,138.75) | 6/24/2022 | 100 | $3.95 | $394.93 |
| 5/12/2022 | 200 | ($4.56) | ($911.00) | 6/24/2022 | 500 | $3.96 | $1,980.25 |
| 5/12/2022 | 500 | ($4.58) | ($2,287.60) | 7/1/2022 | 100 | $3.90 | $389.61 |
| 5/12/2022 | 2,000 | ($4.67) | ($9,339.80) | 7/6/2022 | 125 | $3.81 | $475.76 |
| 5/12/2022 | 2,000 | ($4.55) | ($9,100.00) | 7/13/2022 | 100 | $4.21 | $421.42 |
| 5/12/2022 | 300 | ($4.57) | ($1,370.40) | 7/13/2022 | 200 | $4.36 | $872.48 |
| 5/12/2022 | 1,000 | ($4.78) | ($4,783.70) | 8/11/2022 | 100 | $4.05 | $405.10 |
| 5/12/2022 | 1,598 | ($4.79) | ($7,654.26) | 8/11/2022 | 200 | $4.05 | $810.02 |
| 5/12/2022 | 262 | ($4.78) | ($1,252.36) | 8/11/2022 | 250 | $4.11 | $1,027.53 |
| 5/12/2022 | 126 | ($4.77) | ($601.02) | 8/11/2022 | 300 | $4.11 | $1,233.00 |
| 5/12/2022 | 7 | ($4.67) | ($32.69) | 8/11/2022 | 500 | $4.13 | $2,065.00 |
| 5/12/2022 | 7 | ($4.65) | ($32.55) | 8/18/2022 | 100 | $4.18 | $418.01 |
| 5/13/2022 | 200 | ($4.73) | ($945.66) | 8/19/2022 | 200 | $4.17 | $833.78 |
| 5/13/2022 | 200 | ($4.74) | ($947.00) | 8/19/2022 | 22 | $4.17 | $91.74 |
| 5/13/2022 | 250 | ($4.90) | ($1,225.73) | 8/22/2022 | 250 | $4.13 | $1,033.08 |
| 5/13/2022 | 2,500 | ($4.70) | ($11,749.75) | 8/23/2022 | 150 | $4.11 | $616.58 |
| 5/13/2022 | 500 | ($4.64) | ($2,321.60) | 8/23/2022 | 150 | $4.11 | $616.64 |
| 5/13/2022 | 500 | ($4.63) | ($2,312.50) | 8/23/2022 | 150 | $4.12 | $617.25 |
| 5/13/2022 | 500 | ($4.64) | ($2,320.90) | 8/23/2022 | 150 | $4.12 | $617.25 |
| 5/13/2022 | 100 | ($4.85) | ($484.99) | 8/23/2022 | 150 | $4.12 | $617.25 |
| 5/13/2022 | 200 | ($4.84) | ($968.00) | 8/23/2022 | 200 | $4.08 | $816.02 |
| 5/13/2022 | 100 | ($4.84) | ($483.60) | 8/23/2022 | 200 | $4.11 | $821.88 |
| 5/13/2022 | 100 | ($4.83) | ($483.40) | 8/23/2022 | 215 | $4.08 | $877.22 |
| 5/13/2022 | 500 | ($4.66) | ($2,328.60) | 8/23/2022 | 250 | $4.08 | $1,020.03 |
| 5/13/2022 | 500 | ($4.85) | ($2,424.95) | 8/23/2022 | 250 | $4.09 | $1,021.45 |
| 5/13/2022 | 500 | ($4.85) | ($2,424.95) | 8/23/2022 | 35 | $4.09 | $143.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/13/2022 | 1,000 | ($4.69) | ($4,690.00) | 8/24/2022 | 300 | $4.10 | $1,229.31 |
| 5/13/2022 | 1,500 | ($4.85) | ($7,274.85) | 8/24/2022 | 50 | $3.97 | $198.34 |
| 5/13/2022 | 900 | ($4.86) | ($4,373.91) | 8/29/2022 | 100 | $4.12 | $412.00 |
| 5/13/2022 | 100 | ($4.86) | ($485.80) | 8/31/2022 | 175 | $4.07 | $712.43 |
| 5/13/2022 | 400 | ($4.75) | ($1,898.68) | 8/31/2022 | 25 | $4.02 | $100.50 |
| 5/13/2022 | 600 | ($4.73) | ($2,835.00) | 9/1/2022 | 1 | $3.95 | $3.95 |
| 5/13/2022 | 800 | ($4.87) | ($3,895.92) | 9/1/2022 | 100 | $3.88 | $388.00 |
| 5/13/2022 | 200 | ($4.86) | ($971.20) | 9/1/2022 | 14 | $3.89 | $54.46 |
| 5/13/2022 | 1,000 | ($4.87) | ($4,869.90) | 9/1/2022 | 200 | $3.88 | $776.00 |
| 5/13/2022 | 1,000 | ($4.87) | ($4,869.90) | 9/1/2022 | 200 | $3.88 | $776.00 |
| 5/13/2022 | 1,000 | ($4.67) | ($4,665.00) | 9/1/2022 | 200 | $3.89 | $778.72 |
| 5/13/2022 | 1,000 | ($4.71) | ($4,708.70) | 9/1/2022 | 200 | $3.93 | $786.00 |
| 5/13/2022 | 1,000 | ($4.70) | ($4,695.70) | 9/1/2022 | 200 | $3.93 | $786.02 |
| 5/13/2022 | 1,000 | ($4.70) | ($4,700.00) | 9/1/2022 | 200 | $3.93 | $786.06 |
| 5/13/2022 | 250 | ($4.84) | ($1,209.38) | 9/1/2022 | 200 | $3.96 | $791.30 |
| 5/13/2022 | 750 | ($4.79) | ($3,591.23) | 9/1/2022 | 207 | $3.94 | $814.69 |
| 5/13/2022 | 766 | ($4.95) | ($3,791.70) | 9/1/2022 | 214 | $4.04 | $864.56 |
| 5/13/2022 | 100 | ($4.93) | ($493.00) | 9/1/2022 | 250 | $4.08 | $1,018.98 |
| 5/13/2022 | 134 | ($4.87) | ($652.58) | 9/1/2022 | 286 | $3.88 | $1,109.68 |
| 5/13/2022 | 49 | ($4.95) | ($242.55) | 9/1/2022 | 300 | $3.93 | $1,179.00 |
| 5/13/2022 | 1 | ($4.80) | ($4.80) | 9/1/2022 | 300 | $3.95 | $1,186.35 |
| 5/13/2022 | 40 | ($4.80) | ($191.80) | 9/1/2022 | 300 | $3.96 | $1,188.99 |
| 5/13/2022 | 3 | ($4.90) | ($14.70) | 9/1/2022 | 300 | $3.97 | $1,191.00 |
| 5/13/2022 | 1 | ($4.92) | ($4.92) | 9/1/2022 | 300 | $3.97 | $1,191.00 |
| 5/16/2022 | 130 | ($4.75) | ($617.96) | 9/1/2022 | 36 | $4.05 | $145.67 |
| 5/16/2022 | 200 | ($4.66) | ($931.82) | 9/1/2022 | 500 | $3.97 | $1,985.00 |
| 5/16/2022 | 250 | ($4.65) | ($1,162.25) | 9/1/2022 | 600 | $3.97 | $2,384.70 |
| 5/16/2022 | 250 | ($4.86) | ($1,213.95) | 9/1/2022 | 700 | $3.95 | $2,765.21 |
| 5/16/2022 | 40 | ($4.83) | ($193.20) | 9/1/2022 | 700 | $3.97 | $2,779.00 |
| 5/16/2022 | 80 | ($4.74) | ($379.20) | 9/1/2022 | 700 | $3.97 | $2,779.00 |
| 5/17/2022 | 1,000 | ($4.97) | ($4,971.50) | 9/1/2022 | 92 | $3.95 | $363.41 |
| 5/17/2022 | 144 | ($4.87) | ($700.56) | 9/2/2022 | 100 | $3.86 | $386.22 |
| 5/17/2022 | 2,000 | ($4.98) | ($9,960.00) | 9/2/2022 | 101 | $3.75 | $378.75 |
| 5/17/2022 | 500 | ($4.87) | ($2,432.50) | 9/2/2022 | 200 | $3.91 | $781.64 |
| 5/17/2022 | 510 | ($4.85) | ($2,472.89) | 9/2/2022 | 200 | $3.92 | $784.00 |
| 5/17/2022 | 800 | ($4.88) | ($3,906.96) | 9/2/2022 | 99 | $3.76 | $372.24 |
| 5/18/2022 | 250 | ($4.97) | ($1,241.80) | 9/8/2022 | 200 | $3.93 | $785.38 |
| 5/19/2022 | 250 | ($4.80) | ($1,198.75) | 9/13/2022 | 100 | $3.84 | $383.50 |
| 5/19/2022 | 250 | ($4.90) | ($1,225.00) | 9/15/2022 | 100 | $3.77 | $377.00 |
| 5/20/2022 | 2 | ($4.77) | ($9.54) | 9/19/2022 | 150 | $3.76 | $563.73 |
| 5/20/2022** | 20 | ($4.89) | ($97.80) | 9/21/2022 | 100 | $3.41 | $340.61 |
| 5/20/2022 | 200 | ($4.81) | ($961.00) | 9/21/2022 | 100 | $3.69 | $368.50 |
| 5/20/2022** | 210 | ($4.90) | ($1,028.98) | 9/21/2022 | 140 | $3.14 | $439.60 |
| 5/20/2022 | 248 | ($4.79) | ($1,187.92) | 9/21/2022 | 150 | $3.49 | $523.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/20/2022 | 250 | ($4.73) | ($1,182.50) | 9/21/2022 | 200 | $3.21 | $642.00 |
| 5/20/2022 | 250 | ($4.77) | ($1,193.63) | 9/21/2022 | 200 | $3.45 | $690.00 |
| 5/20/2022 | 250 | ($4.78) | ($1,194.13) | 9/21/2022 | 200 | $3.63 | $725.70 |
| 5/20/2022 | 250 | ($4.79) | ($1,197.50) | 9/21/2022 | 200 | $3.64 | $727.64 |
| 5/20/2022 | 250 | ($4.82) | ($1,205.00) | 9/21/2022 | 200 | $3.66 | $731.50 |
| 5/20/2022 | 250 | ($4.83) | ($1,206.73) | 9/21/2022 | 250 | $3.16 | $791.18 |
| 5/20/2022 | 250 | ($4.86) | ($1,215.63) | 9/21/2022 | 250 | $3.16 | $791.20 |
| 5/20/2022 | 250 | ($4.87) | ($1,217.33) | 9/21/2022 | 250 | $3.22 | $803.75 |
| 5/20/2022 | 300 | ($4.75) | ($1,423.50) | 9/21/2022 | 250 | $3.42 | $855.08 |
| 5/20/2022** | 70 | ($4.88) | ($341.60) | 9/21/2022 | 250 | $3.57 | $892.50 |
| 5/23/2022 | 200 | ($4.78) | ($956.64) | 9/21/2022 | 250 | $3.60 | $900.03 |
| 5/23/2022 | 250 | ($4.78) | ($1,195.83) | 9/21/2022 | 250 | $3.63 | $908.13 |
| 5/23/2022 | 250 | ($4.85) | ($1,212.48) | 9/21/2022 | 250 | $3.65 | $911.25 |
| 5/23/2022 | 500 | ($4.71) | ($2,352.50) | 9/21/2022 | 300 | $3.12 | $934.50 |
| 5/23/2022 | 500 | ($4.71) | ($2,354.95) | 9/21/2022 | 300 | $3.15 | $945.39 |
| 5/23/2022 | 500 | ($4.74) | ($2,369.10) | 9/21/2022 | 300 | $3.64 | $1,093.20 |
| 5/23/2022 | 500 | ($4.74) | ($2,369.10) | 9/21/2022 | 400 | $3.15 | $1,259.04 |
| 5/25/2022 | 1,750 | ($4.50) | ($7,874.83) | 9/21/2022 | 400 | $3.18 | $1,270.60 |
| 5/25/2022 | 250 | ($4.42) | ($1,104.38) | 9/21/2022 | 500 | $3.18 | $1,587.50 |
| 5/25/2022 | 250 | ($4.48) | ($1,121.08) | 9/21/2022 | 500 | $3.18 | $1,587.50 |
| 5/25/2022 | 500 | ($4.49) | ($2,243.75) | 9/21/2022 | 500 | $3.48 | $1,740.15 |
| 5/25/2022 | 750 | ($4.50) | ($3,374.93) | 9/21/2022 | 500 | $3.48 | $1,740.15 |
| 5/26/2022 | 100 | ($4.48) | ($448.00) | 9/21/2022 | 500 | $3.60 | $1,800.00 |
| 5/26/2022 | 150 | ($4.49) | ($673.50) | 9/21/2022 | 60 | $3.08 | $184.80 |
| 5/26/2022 | 250 | ($4.42) | ($1,105.28) | 9/21/2022 | 750 | $3.18 | $2,381.25 |
| 5/26/2022 | 250 | ($4.49) | ($1,122.50) | 9/22/2022 | 1 | $2.37 | $2.37 |
| 5/26/2022 | 250 | ($4.50) | ($1,124.53) | 9/22/2022 | 10 | $2.26 | $22.60 |
| 5/27/2022 | 1 | ($4.54) | ($4.54) | 9/22/2022 | 100 | $2.12 | $212.00 |
| 5/27/2022 | 183 | ($4.59) | ($839.49) | 9/22/2022 | 100 | $2.13 | $213.00 |
| 5/27/2022 | 250 | ($4.48) | ($1,118.75) | 9/22/2022 | 100 | $2.16 | $216.00 |
| 5/27/2022 | 250 | ($4.63) | ($1,157.48) | 9/22/2022 | 100 | $2.18 | $218.01 |
| 5/27/2022 | 66 | ($4.49) | ($296.34) | 9/22/2022 | 100 | $2.28 | $228.00 |
| 6/7/2022 | 200 | ($4.32) | ($863.00) | 9/22/2022 | 100 | $2.29 | $229.00 |
| 6/7/2022 | 500 | ($4.41) | ($2,203.35) | 9/22/2022 | 100 | $2.31 | $231.00 |
| 7/11/2022 | 100 | ($4.38) | ($438.00) | 9/22/2022 | 100 | $2.46 | $246.10 |
| 7/11/2022 | 18 | ($4.37) | ($78.66) | 9/22/2022 | 1,000 | $2.21 | $2,210.00 |
| 7/11/2022 | 34 | ($4.38) | ($148.92) | 9/22/2022 | 1,500 | $2.25 | $3,375.15 |
| 7/11/2022** | 58 | ($4.16) | ($241.28) | 9/22/2022 | 1,500 | $2.58 | $3,869.70 |
| 7/11/2022** | 80 | ($4.39) | ($351.20) | 9/22/2022 | 1,500 | $2.58 | $3,870.45 |
| 7/11/2022 | 82 | ($4.30) | ($352.60) | 9/22/2022 | 1,700 | $2.22 | $3,774.00 |
| 7/29/2022 | 200 | ($4.42) | ($883.98) | 9/22/2022 | 1,800 | $2.21 | $3,978.00 |
| 7/29/2022 | 200 | ($4.48) | ($896.00) | 9/22/2022 | 200 | $2.28 | $456.02 |
| 7/29/2022 | 263 | ($4.50) | ($1,183.50) | 9/22/2022 | 216 | $2.11 | $455.98 |
| 7/29/2022 | 266 | ($4.49) | ($1,194.34) | 9/22/2022 | 2,400 | $2.47 | $5,918.88 |

| Date | Qty | Price | Amount | Date | Qty | Price | Amount |
|---|---|---|---|---|---|---|---|
| 7/29/2022 | 500 | ($4.50) | ($2,249.95) | 9/22/2022 | 2,499 | $2.36 | $5,897.89 |
| 8/1/2022 | 183 | ($4.44) | ($812.52) | 9/22/2022 | 2,500 | $2.21 | $5,525.00 |
| 8/1/2022 | 199 | ($4.33) | ($861.53) | 9/22/2022 | 2,500 | $2.21 | $5,525.25 |
| 8/1/2022 | 200 | ($4.33) | ($865.86) | 9/22/2022 | 2,500 | $2.36 | $5,900.00 |
| 8/1/2022 | 250 | ($4.44) | ($1,110.25) | 9/22/2022 | 2,500 | $2.40 | $6,000.25 |
| 8/1/2022 | 300 | ($4.43) | ($1,328.82) | 9/22/2022 | 2,780 | $2.35 | $6,533.00 |
| 8/1/2022 | 500 | ($4.46) | ($2,230.00) | 9/22/2022 | 300 | $2.12 | $636.00 |
| 8/1/2022 | 500 | ($4.49) | ($2,245.00) | 9/22/2022 | 320 | $2.26 | $723.23 |
| 8/1/2022 | 539 | ($4.45) | ($2,398.55) | 9/22/2022 | 3,300 | $2.21 | $7,293.33 |
| 8/25/2022 | 100 | ($4.11) | ($411.00) | 9/22/2022 | 3,490 | $2.25 | $7,852.50 |
| 8/25/2022 | 100 | ($4.15) | ($414.99) | 9/22/2022 | 3,500 | $2.37 | $8,295.00 |
| 8/25/2022 | 1,000 | ($4.10) | ($4,101.40) | 9/22/2022 | 4,334 | $2.11 | $9,144.74 |
| 8/25/2022 | 1,000 | ($4.11) | ($4,111.00) | 9/22/2022 | 50 | $2.20 | $110.00 |
| 8/25/2022 | 200 | ($4.11) | ($821.82) | 9/22/2022 | 500 | $2.21 | $1,105.05 |
| 8/25/2022 | 200 | ($4.12) | ($823.00) | 9/22/2022 | 500 | $2.29 | $1,145.05 |
| 8/25/2022 | 200 | ($4.15) | ($829.00) | 9/22/2022 | 5,000 | $2.21 | $11,050.50 |
| 8/25/2022 | 200 | ($4.15) | ($829.94) | 9/22/2022 | 5,000 | $2.36 | $11,800.00 |
| 8/25/2022 | 2,000 | ($4.12) | ($8,231.60) | 9/22/2022 | 5,000 | $2.40 | $12,000.50 |
| 8/25/2022 | 2,000 | ($4.12) | ($8,231.60) | 9/22/2022 | 5,700 | $2.11 | $12,027.57 |
| 8/25/2022 | 25 | ($4.14) | ($103.48) | 9/22/2022 | 700 | $2.27 | $1,585.50 |
| 8/25/2022 | 25 | ($4.14) | ($103.50) | 9/22/2022 | 900 | $2.31 | $2,079.09 |
| 8/25/2022 | 300 | ($4.12) | ($1,234.50) | 9/22/2022 | 500 | $2.18 | $1,087.50 |
| 8/25/2022 | 750 | ($4.14) | ($3,104.93) | 9/22/2022 | 1,500 | $2.22 | $3,325.05 |
| 9/7/2022 | 200 | ($4.02) | ($803.84) | 9/22/2022 | 94 | $2.22 | $208.68 |
| 9/9/2022 | 700 | ($4.02) | ($2,810.50) | 9/22/2022 | 2,500 | $2.21 | $5,522.50 |
| 9/12/2022 | 200 | ($3.83) | ($766.66) | 9/22/2022 | 2,500 | $2.16 | $5,400.25 |
| 9/14/2022 | 1,400 | ($3.88) | ($5,431.30) | 9/22/2022 | 2,500 | $2.15 | $5,375.25 |
| 9/14/2022 | 250 | ($3.94) | ($984.98) | 9/22/2022 | 1,500 | $2.19 | $3,291.90 |
| | | | | 9/22/2022 | 799 | $2.20 | $1,753.81 |
| | | | | 9/22/2022 | 1 | $2.15 | $2.15 |
| | | | | 9/22/2022 | 300 | $2.13 | $639.00 |
| | | | | 9/22/2022 | 400 | $2.11 | $844.00 |
| | | | | 9/22/2022 | 2,500 | $2.19 | $5,464.00 |
| | | | | 9/22/2022 | 115 | $2.12 | $243.26 |
| | | | | 9/22/2022 | 1,885 | $2.11 | $3,977.54 |
| | | | | 9/22/2022 | 5,000 | $2.11 | $10,550.50 |
| | | | | 9/22/2022 | 400 | $2.11 | $844.04 |
| | | | | 9/22/2022 | 4,600 | $2.11 | $9,706.00 |
| | | | | 9/22/2022 | 5,000 | $2.11 | $10,550.50 |
| | | | | 9/22/2022 | 1,000 | $2.19 | $2,185.60 |
| | | | | 9/22/2022 | 1 | $2.12 | $2.12 |
| | | | | 9/22/2022 | 1,999 | $2.11 | $4,218.09 |
| | | | | 9/22/2022 | 200 | $2.13 | $426.00 |
| | | | | 9/22/2022 | 1,800 | $2.11 | $3,798.00 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 9/22/2022 | 2,500 | $2.11 | $5,275.25 |
| 9/22/2022 | 2,500 | $2.11 | $5,275.00 |
| 9/22/2022 | 1,000 | $2.19 | $2,185.60 |
| 9/22/2022 | 1,000 | $2.11 | $2,110.10 |
| 9/22/2022 | 2,500 | $2.19 | $5,464.00 |
| 9/22/2022 | 2,500 | $2.11 | $5,275.25 |
| 9/22/2022 | 2,500 | $2.11 | $5,275.25 |
| 9/22/2022 | 2,500 | $2.11 | $5,275.00 |
| 9/22/2022 | 1,000 | $2.11 | $2,110.10 |
| 9/22/2022 | 2,000 | $2.11 | $4,220.00 |
| 9/22/2022 | 30 | $2.15 | $64.50 |
| 9/22/2022 | 1,120 | $2.13 | $2,385.60 |
| 9/22/2022 | 204 | $2.12 | $432.50 |
| 9/22/2022 | 100 | $2.12 | $212.00 |
| 9/22/2022 | 1,280 | $2.11 | $2,700.80 |
| 9/22/2022 | 2,000 | $2.17 | $4,341.40 |
| 9/22/2022 | 100 | $2.11 | $211.01 |
| 9/22/2022 | 1,400 | $2.11 | $2,954.00 |
| 9/22/2022 | 600 | $2.20 | $1,317.00 |
| 9/22/2022 | 300 | $2.11 | $633.03 |
| 9/22/2022 | 600 | $2.11 | $1,266.00 |
| 9/22/2022 | 2,000 | $2.19 | $4,371.20 |
| 9/22/2022 | 424 | $2.12 | $896.89 |
| 9/22/2022 | 272 | $2.11 | $574.19 |
| 9/22/2022 | 2,304 | $2.11 | $4,861.67 |
| 9/22/2022 | 1,000 | $2.19 | $2,185.80 |
| 9/22/2022 | 1,000 | $2.11 | $2,110.00 |
| 9/22/2022 | 100 | $2.12 | $212.00 |
| 9/22/2022 | 900 | $2.11 | $1,899.00 |

| 529,436 | ($2,139,286.15) | 529,436 | $1,895,647.65 | 0 | $0.00 | ($243,638.50) |
|---|---|---|---|---|---|---|

\* These trades were made after market hours

\*\* The prices reflect settlement dates, not order dates